**Binder BALWINDER, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–70448.**

United States Court of Appeals, Ninth Circuit.

Submitted June 11, 2013.*

Filed Aug. 5, 2013.

Hardeep Singh Rai, Hardeep S. Rai, San Francisco, CA, for Petitioner.

OIL, U.S. Department of Justice, Jason Wisecup, U.S. Department of Justice, Washington, DC, ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: O'SCANNLAIN and HURWITZ, Circuit Judges, and PIERSOL, Senior District Judge.**

MEMORANDUM ***

Binder Balwinder, a native and citizen of India currently residing in California, petitions for review of an order of the Board of Immigration Appeals ("BIA") affirming the determination of an Immigration Judge ("IJ") that he is not entitled to asylum, withholding of removal, or relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252(a), and we deny the petition for review.

We review the agency's factual findings, including adverse credibility determinations, under the substantial evidence standard, treating them as "conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(B). We "must deny [Balwinder's] petition unless [he] has presented evidence so compelling that no reasonable factfinder could find that he was not credible." *Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003) (internal quotation marks omitted).

The IJ and BIA articulated several specific and cogent reasons for disbelieving Balwinder. Given the contradictions, evasion and unresponsive answers in Balwinder's testimony, substantial evidence supports the BIA's determination that Balwinder's testimony was not credible, and the BIA properly denied Balwinder's asylum and withholding of removal petitions on that basis.

Furthermore, substantial evidence supports the BIA's determination that, even if Balwinder were credible, he did not demonstrate his eligibility for asylum. Balwinder suffered no persecution before 1999, and any harm he suffered after 1999 was not related to a protected ground. *See Jahed v. INS,* 356 F.3d 991, 997 (9th Cir. 2004). Because Balwinder failed to satisfy his burden of establishing eligibility for asylum, he also cannot meet the higher withholding of removal standard. *See Movsisian v. Ashcroft,* 395 F.3d 1095, 1097 (9th Cir.2005).

Because Balwinder's "claims under the Convention Against Torture are based on the same statements ... that the BIA determined to be not credible," this court "must similarly affirm the rejection of [Balwinder's] claim under the Convention Against Torture." *Farah,* 348 F.3d at 1157.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Lawrence L. Piersol, Senior District Judge for the U.S. District Court for the District of South Dakota, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.